**Martha S. PANASZEWICZ,**
**Plaintiff-Appellant,**

v.

**GMAC MORTGAGE, LLC; Residential**
**Funding Company, LLC,**
**Defendants-Appellees.**

No. 13-16942

United States Court of Appeals,
Ninth Circuit.

Submitted September 11, 2017 \*
San Francisco, California

Filed September 13, 2017

Errol Wilfred Javier Zshornack, Esquire, Attorney, Law Office of E. W. J. Zshornack, San Ramon, CA, for Plaintiff-Appellant

Elizabeth Holt Andrews, Esquire, Jon D. Ives, Esquire, Attorney, Severson & Werson APC, San Francisco, CA, for Defendant-Appellee GMAC Mortgage LLC

Elizabeth Holt Andrews, Esquire, Severson & Werson APC, San Francisco, CA, for Defendant-Appellee Residential Funding Company LLC

Before: SCHROEDER and TALLMAN, Circuit Judges, and WHALEY,\*\* District Judge.

---

\*\* The Honorable Robert H. Whaley, United States District Judge for the Eastern District of Washington, sitting by designation.

MEMORANDUM ***

Martha Panaszewicz appeals the Rule 12(b)(6) dismissal of her diversity action against GMAC Mortgage, LLC and Residential Funding Company, LLC. Based on a promissory estoppel theory, Panaszewicz seeks to annul the trustee's sale of her home and impose a constructive trust on the residence. We have jurisdiction pursuant to 28 U.S.C. § 1291, and review de novo the district court's Rule 12(b)(6) dismissal. *Kahle v. Gonzales*, 487 F.3d 697, 699 (9th Cir. 2007). We affirm.

Panaszewicz's First Amended Complaint does not state a claim for promissory estoppel under California law. *See Sateriale v. R.J. Reynolds Tobacco Co.*, 697 F.3d 777, 792 (9th Cir. 2012) (citing *U.S. Ecology, Inc. v. California*, 129 Cal.App.4th 887, 28 Cal.Rptr.3d 894, 905 (2005)). Panaszewicz failed to allege (1) that Appellees or their agents made any clear and unambiguous promises to postpone the foreclosure sale, and (2) any facts showing that she changed her legal position in reliance on those statements. *Id.* The district court therefore properly dismissed her complaint.

Because Panaszewicz did not make a *prima facie* case for promissory estoppel, the district court did not err in concluding that a constructive trust could not be imposed on the property. There are no alleged facts demonstrating that Appellees gained the property by misconduct, and Panaszewicz has not tendered or offered to tender the amount owed on the defaulted mortgage loan. *See Lona v. Citibank, N.A.*, 202 Cal.App.4th 89, 134 Cal.Rptr.3d 622, 633, 640 (2011). Thus, the district court was not required to exercise its equitable powers. *See id.* at 640.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Finally, there was no abuse of discretion in denying Panaszewicz leave to amend, as her complaint cannot be cured by further amendment. *See Telesaurus VPC, LLC v. Power*, 623 F.3d 998, 1003 (9th Cir. 2010).

**AFFIRMED.**